Exhibit C

**Debevoise & Plimpton LLP - Attorney's Fees - *Austin et al. v. University of Florida Bd. of Tr. et al.* , 1:21-cv-00184-MW-HTC**

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 11/1/2021 | Rosh, Samuel | Associate | 3.4 | $300 | $1,020.00 | Conducted legal research for First Amendment challenge to restrictions on clients' testimony. |
| 11/1/2021 | O'Neil, David A. | Partner | 1.0 | $450 | $450.00 | Meeting with local counsel (1) |
| 11/2/2021 | Schwab, Soren | Associate | 2.1 | $250 | $525.00 | Conducted legal research re First Amendment challenge to restrictions on clients' testimony. |
| 11/2/2021 | Fried, Jaime | Associate | 1.7 | $300 | $510.00 | Reviewed legal research outline (.5); reviewed statement of facts (.5); drafted outline of complaint (.7). |
| 11/2/2021 | Rosh, Samuel | Associate | 3.3 | $300 | $990.00 | Conducted legal research and drafted outline re First Amendment challenge to clients' testimony. |
| 11/2/2021 | Davis, Morgan A. | Associate | 2.4 | $350 | $840.00 | Reviewing and analyzing documents submitted by clients (1.5); reviewing and analyzing draft timeline of events prepared by K. Witteman (.5); giving feedback re: same (.4). |
| 11/2/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Attention to drafting complaint (2) |
| 11/3/2021 | Fried, Jaime | Associate | 2.1 | $300 | $630.00 | Drafted complaint (1.6); reviewed updated legal research and factual timeline memos (.5). |
| 11/3/2021 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Conducted additional research re First Amendment claims & updated research outline. |
| 11/3/2021 | Witteman, Katharine M. | Associate | 2.5 | $250 | $625.00 | Drafting complaint (1.5); team meetings (1) |
| 11/3/2021 | Davis, Morgan A. | Associate | 6.9 | $350 | $2,415.00 | Reviewing and analyzing legal research from S. Rosh and S. Schwab re: potential causes of action and likelihood of success (1.5); researching and analyzing case law re: same (1); communicating w/ S. Rosh re: next steps for same (.4); scheduling team call (.1); reviewing research by S. Rosh and S. Schwab on retaliation claim (.5); reviewing and analyzing UFOLIO documents and other documents from clients (1.5); reviewing draft outline of complaint (.5); communicating w/ S. Rosh re: legal claims (.5); giving team instructions re: drafting complaint (.9). |
| 11/3/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Attention to drafting complaint (2) |
| 11/4/2021 | Fried, Jaime | Associate | 5.5 | $300 | $1,650.00 | Team meeting (.5); call with K. Witteman (.5); call with outside counsel (.5); drafted factual section of complaint and corresponded internally re: same (1.8); revised complaint (1.2); conferred with M. Davis, S. Rosh, K. Witteman, and S. Schwab re: complaint (1.2). |
| 11/4/2021 | Schwab, Soren | Associate | 5.5 | $250 | $1,375.00 | Team meeting re status (.5); meeting with local counsel (.8); team meeting debriefing meeting with local counsel (.2); analyzed complaint requirements (.5); drafted related case notice (1); reviewed docket of underlying litigation to develop facts for complaint (1); edited complaint (1.5) |
| 11/4/2021 | Davis, Morgan A. | Associate | 10.0 | $350 | $3,500.00 | Call w/ Debevoise team re: next steps (.5); call w/ Debevoise team and Donnelly & Gross re: same (.5); giving team assignments re: complaint drafting (1); communicating w/ C. Flynn re: process and logistics for filing (.4); giving instructions to K. Witteman and J. Fried re: interviewing clients (.4); revising and sending questionnaire to clients (.5); call w/ S. Austin and K. Witteman (.3); reviewing responses from M. McDonald and D. Smith to factual questionnaire (.5); reviewing and revising draft complaint (5); call w/ D. O'Neil re: complaint (.2); communicating w/ C. Flynn re: facts and complaint (.3); reviewing local filing requirements (.4). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 11/4/2021 | Rosh, Samuel | Associate | 8.1 | $300 | $2,430.00 | Attended meetings re case strategy and complaint drafting (1.9). Conducted research on potential First Amendment theories for complaint (3.9). Assisted with drafting and editing of complaint (2.3). |
| 11/4/2021 | O'Neil, David A. | Partner | 4.0 | $450 | $1,800.00 | Attention to drafting and filing complaint (2); team meeting re complaint (1); client meeting re complaint (1) |
| 11/5/2021 | Fried, Jaime | Associate | 6.3 | $300 | $1,890.00 | Reviewed client correspondence (1); implemented edits in draft complaint and corresponded internally re: same (1.5); call with local counsel and M. Davis (.8); call with internal team and Donnelly + Gross team (1); reviewed complaint and accompanying materials (2). |
| 11/5/2021 | Erosa, Manuel Luis | Legal Assistant | 1.0 | $75 | $75.00 | Reviewed Managing Attorney's and Court's Records with memos to attys and requested CGS for S. Schwab, J. Fried. K. Witteman and S. Rosh plus memo to M. Davis on draft complaint |
| 11/5/2021 | Davis, Morgan A. | Associate | 9.5 | $350 | $3,325.00 | Call w/ Debevoise team re: next steps for complaint (.5); call w/ Debevoise team and Donnelly and gross re: same (1); revising complaint (6); communicating w/ clients re: next steps (.5); reviewing and analyzing mootness research (1); communicating w/ C. Flynn and Debevoise team re: formatting and filing civil cover sheet and summons (.5). |
| 11/5/2021 | Rosh, Samuel | Associate | 5.3 | $300 | $1,590.00 | Conducted research re First Amendment theories for complaint & drafted updates to complaint re same (2.4). Conducted research on Article III standing for equitable relief and discussed same with team (2.9). |
| 11/5/2021 | O'Neil, David A. | Partner | 4.0 | $450 | $1,800.00 | Attention to drafting and filing complaint (2); team call re next steps (1); client call re complaint (1) |
| 11/6/2021 | Davis, Morgan A. | Associate | 2.1 | $350 | $735.00 | Researching, analyzing and drafting outline of potential next steps for D. O'Neil |
| 11/6/2021 | O'Neil, David A. | Partner | 1.0 | $450 | $450.00 | Correspondence with team re next steps to amend complaint and file PI |
| 11/8/2021 | Fried, Jaime | Associate | 2.0 | $300 | $600.00 | Internal correspondence with team (.2); call with internal team and local counsel to discuss legal strategy (1.5); reviewed caselaw re: preliminary injunction (.3). |
| 11/8/2021 | Fried, Jaime | Associate | 0.2 | $300 | $60.00 | Reviewed legal research re: standing and preliminary injunction standard (.2) |
| 11/8/2021 | Rosh, Samuel | Associate | 5.2 | $300 | $1,560.00 | Conducted research re standing to obtain equitable relief in 11th Circuit (3.5). Discussed same with team (1.2). Reviewed docket and communicated next steps with team (.5). |
| 11/8/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Team meeting re next steps (1); correspondence with team re next steps (1) |
| 11/8/2021 | Davis, Morgan A. | Associate | 7.3 | $350 | $2,555.00 | Preparing for and participating in team call re: next steps (1); reviewing and analyzing materials for amended complaint (2); reviewing and analyzing case law re: standing (1); communicating w/ team re: same (2); giving instructions to team re: next steps (1.3) |
| 11/9/2021 | Fried, Jaime | Associate | 0.4 | $300 | $120.00 | Reviewed documents shared by Professor Goldhagen. |
| 11/9/2021 | Fried, Jaime | Associate | 4.7 | $300 | $1,410.00 | Reviewed internal correspondence re: case strategy and legal research (.2); reviewed public records request and corresponded with S. Rosh and M. Davis re: same (.5); drafted outline of factual questions to discuss with plaintiffs/potential plaintiff and corresponded with M. Davis and D. O'Neil re: same (1.5); call with Professor Goldhagen (.7); corresponded with M. Davis re: call with Professor Goldhagen and conducted further research on Prof. Goldhagen's background (.6); drafted interview outline for interview of Professor Goldhagen (.5); reviewed public records request and corresponded with M. Davis re: same (.2); reviewed documents sent by client (.5). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 11/9/2021 | Rosh, Samuel | Associate | 3.1 | $300 | $930.00 | Conducted research for potential motion for preliminary injunction re First Amendment theories (2.1). Discussed same with team (1). |
| 11/9/2021 | Davis, Morgan A. | Associate | 4.6 | $350 | $1,610.00 | Researching for amended complaint (3.1); team call re: same (.5); call w/ Prof Goldhagen re: same (1). |
| 11/9/2021 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Team meeting re next steps for amending complaint (1); correspondence re same (1); attention to drafting amended complaint (1) |
| 11/10/2021 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Conducted research on First Amendment & irreparable harm arguments for preliminary injunction motion. |
| 11/10/2021 | Fried, Jaime | Associate | 4.8 | $300 | $1,440.00 | Reviewed documents sent by Professor Goldhagen and corresponded with M. Davis re: same (.6); revised interview outline for Professor Goldhagen (.2); interview with Professor Goldhagen and drafted summary re: same (1.5); edited amended complaint (.5); call with Profs Austin, Smith, and McDonald (1.4); call with M. Davis re: call with professors (.1); drafted summary of call with professors (.5). |
| 11/10/2021 | Davis, Morgan A. | Associate | 4.6 | $350 | $1,610.00 | Preparing for and participating in call w/ J. Fried and Prof Goldhagen (2); preparing for and participating in call w/ Profs Sustin, McDonald and Smith (1.5); reviewing and analyzing research for amended complaint (1.1). |
| 11/11/2021 | Schwab, Soren | Associate | 4.3 | $250 | $1,075.00 | Correspondence with team re next steps (.8); researched irreparable injury for PI motion (1.5); team meeting re next steps (1); drafted preliminary injunction outline section (1). |
| 11/11/2021 | Fried, Jaime | Associate | 8.9 | $300 | $2,670.00 | Reviewed client correspondence and materials shared by client (.8); team meeting to discuss case strategy (1); revised amended complaint and corresponded with M. Davis re: same (2.3); reviewed correspondence and materials shared by client and local counsel (1); revised draft letter to University of Florida and corresponded internally and with Paul Donnelly re: same (1.5); call with potential plaintiffs and drafted summaries re: same (1.5); reviewed preliminary injunction outline (.3). |
| 11/11/2021 | Rosh, Samuel | Associate | 3.2 | $300 | $960.00 | Conducted research for and drafted outline re potential preliminary injunction motion (2.7). Discussed same with team (.5). |
| 11/11/2021 | Davis, Morgan A. | Associate | 8.2 | $350 | $2,870.00 | Team call (1); preparing for and participating in call w/ J. Fried and Prof. Reid (1); communicating w/ D. O'Neil re: amended complaint allegations (.5); communicating w/ and giving instructions to J. Fried re: same (1); reviewing emails from clients w/ questions and updates (1); preparing for and participating in call w/ Prof. Nunn (1); reviewing and analyzing documents sent by Profs. Reid and Nunn (2); drafting amended complaint (.7). |
| 11/11/2021 | Swain, Alexandra P. | Associate | 4.6 | $325 | $1,495.00 | Researched for PI brief (2); drafted PI brief (2.6) |
| 11/11/2021 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Attention to drafting amended compaint (2); team meetings re amended complaint (1) |
| 11/12/2021 | Fried, Jaime | Associate | 4.6 | $300 | $1,380.00 | Reviewed materials shared by potential plaintiff (1); revised complaint and corresponded with M. Davis re: same (3); team meeting (.6). |
| 11/12/2021 | Rosh, Samuel | Associate | 5.2 | $300 | $1,560.00 | Conducted research re preliminary injunction motion (4.7); discussed same with team (.5). |
| 11/12/2021 | Davis, Morgan A. | Associate | 8.2 | $350 | $2,870.00 | Drafting amended complaint (5); giving instructions to J,. Freid re: same (.5); call w/ team re: PI and amended complaint (.5); reviewing and analysis of likelihood of success of PI (.5); reviewing and annlyzing documents from K. Nunn and T. Reid (1); call w./ Prof Reid and follow-up re: same (.8). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 11/12/2021 | Swain, Alexandra P. | Associate | 1.3 | $325 | $422.50 | Drafted PI brief |
| 11/12/2021 | O'Neil, David A. | Partner | 4.0 | $450 | $1,800.00 | Attention to drafting amended complaint (2); team meeting re amended complaint (1); client meeting re amended complaint (1) |
| 11/13/2021 | Davis, Morgan A. | Associate | 7.4 | $350 | $2,590.00 | Drafting amended complaint (7.4). |
| 11/14/2021 | Swain, Alexandra P. | Associate | 1.9 | $325 | $617.50 | Reviewed outline (.7); conducted legal research (1.2) |
| 11/14/2021 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Reviewed amended complaint. |
| 11/14/2021 | Davis, Morgan A. | Associate | 4.5 | $350 | $1,575.00 | Drafting amended complaint (3.5); incorporating team edits into same (1). |
| 11/14/2021 | Fried, Jaime | Associate | 0.6 | $300 | $180.00 | Reviewed draft amended complaint (.3); reviewed revised draft amended complaint (.3). |
| 11/15/2021 | Davis, Morgan A. | Associate | 6.5 | $350 | $2,275.00 | Call w/ clients and team re: next steps (.7);  revising, finalizing and filing amended complaint (5.8). |
| 11/15/2021 | Schwab, Soren | Associate | 6.3 | $250 | $1,575.00 | Drafted statement of facts for PI motion (2.8); researched Pennhurst doctrine (2); revised complaint (1.5) |
| 11/15/2021 | Fried, Jaime | Associate | 5.9 | $300 | $1,770.00 | Reviewed comments on amended complaint (.5); implemented edits to amended complaint (2.2); call with Professor Goldhagen (.5); strategy call with plaintiffs (1); finalized complaint and conferred internally re: same (1.5). |
| 11/15/2021 | Witteman, Katharine M. | Associate | 1.9 | $250 | $475.00 | Editing amended complaint (1.4); team call (.5) |
| 11/15/2021 | Lugo. Johnny | Legal Assistant | 0.7 | $75 | $52.50 | Electronically filed via PACER the Amended Complaint. |
| 11/15/2021 | Rosh, Samuel | Associate | 6.7 | $300 | $2,010.00 | Assisted with finalization of amended complaint for filing (3.3). Drafted preliminary injunction brief (3.2). Coordinated with team re service of process (.2). |
| 11/15/2021 | Swain, Alexandra P. | Associate | 2.4 | $325 | $780.00 | Drafted PI brief |
| 11/16/2021 | Witteman, Katharine M. | Associate | 3.9 | $250 | $975.00 | Compiling documentary evidence for PI motion. |
| 11/16/2021 | Schwab, Soren | Associate | 1.5 | $250 | $375.00 | Drafted statement of facts for PI motion (1); team meeting re PI motion (.5) |
| 11/16/2021 | Rosh, Samuel | Associate | 5.9 | $300 | $1,770.00 | Drafted preliminary injunction brief re likelihood of success on merits (4.6). Discussed case strategy with team (.6). Coordinated with managing attorney's office and local counsel re service of process (.7). |
| 11/16/2021 | Swain, Alexandra P. | Associate | 2.0 | $325 | $650.00 | Drafted PI brief |
| 11/16/2021 | Fried, Jaime | Associate | 5.6 | $300 | $1,680.00 | Reviewed draft statement of facts for PI (1); corresponded internally re: documentary evidence for PI (.5); drafted and revised declarations of plaintiffs for PI (3.3); team meeting to discuss timing and strategy for PI (.3); reviewed materials to produce as documentary evidence (.5). |
| 11/16/2021 | Davis, Morgan A. | Associate | 3.5 | $350 | $1,225.00 | Emails within team re: service of process (.8); discussing preliminary injunction exhibits with team (.7); preparing for and participating in team meeting (1); giving team instructions re: PI motion and supporting affidavits (1). |
| 11/17/2021 | Witteman, Katharine M. | Associate | 3.0 | $250 | $750.00 | Compiling documentary evidence for PI motion (2); associate team call re next steps (.5); call with D. O'Neil re next steps (.5) |
| 11/17/2021 | Schwab, Soren | Associate | 4.5 | $250 | $1,125.00 | Drafted statement of facts for PI motion (1); team meeting re next steps (.5); drafted emails to clients (1); team meeting re next steps (.7); collected documentary evidence for PI motion (1.3) |
| 11/17/2021 | Rosh, Samuel | Associate | 5.6 | $300 | $1,680.00 | Conducted research re mootness in relation to task force proposal and discussed same with team (4.2). Edited preliminary injunction draft re same (1.4). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 11/17/2021 | Fried, Jaime | Associate | 5.0 | $300 | $1,500.00 | Reviewed and revised statement of facts (1.5); reviewed and revised declarations for PI (2); team meeting (.5); reviewed task force recommendations and corresponded internally re: same (.5); coordinated documentary evidence collection (.5). |
| 11/17/2021 | Swain, Alexandra P. | Associate | 1.5 | $325 | $487.50 | Drafted PI brief |
| 11/17/2021 | Davis, Morgan A. | Associate | 5.0 | $350 | $1,750.00 | Preparing for and participating in meeting to discuss PI (1); giving follow-up instructions to team re: same (.5); further emails re: service of amended complaint (.5); writing email memo to D. O'Neil outlining decision point for PI motion (1); further communications re: service (.5); reviewing and analyzing task force's new recommendations (1); communicating w/ team re: same (.5). |
| 11/18/2021 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Drafted statement of facts for PI motion (1) |
| 11/18/2021 | Rosh, Samuel | Associate | 3.3 | $300 | $990.00 | Revised draft of preliminary injunction motion (2.5); discussed same with A. Swain (.8). |
| 11/18/2021 | Fried, Jaime | Associate | 3.0 | $300 | $900.00 | Reviewed argument section of PI brief (1); reviewed and revised PI declarations (2). |
| 11/18/2021 | Swain, Alexandra P. | Associate | 2.0 | $325 | $650.00 | Drafted PI brief |
| 11/18/2021 | Davis, Morgan A. | Associate | ==2.0== | $350 | ==$700.00== | ==Reviewing emails re: union grievance filing (.5);== scheduling call w/ Donnelly & Gross and D. O'Neil re: potential new client (.5); reviewing and revising draft affirmations (1.5). |
| 11/19/2021 | Swain, Alexandra P. | Associate | 1.5 | $325 | $487.50 | Drafted PI brief |
| 11/19/2021 | Fried, Jaime | Associate | 3.5 | $300 | $1,050.00 | Reviewed and revised declarations (2); reviewed and revised statement of facts and corresponded internally re: same (1.5). |
| 11/19/2021 | Rosh, Samuel | Associate | 4.3 | $300 | $1,290.00 | Revised draft preliminary injunction brief and sent same to M. Davis. |
| 11/19/2021 | Davis, Morgan A. | Associate | 3.5 | $350 | $1,225.00 | Reviewing records request (1.5); revising PI motion (3). |
| 11/22/2021 | Davis, Morgan A. | Associate | ==2.0== | $350 | ==$700.00== | ==Revising affidavits (.5);== preparing for and participating in team call (.7); giving instructions to team re: next steps (.5); ==scheduling call w/ Donnelly & Gross (.1);== emails re: task force report (.2). |
| 11/22/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Team meeting re PI brief (1); attention to drafting PI brief (1) |
| 11/22/2021 | Fried, Jaime | Associate | 0.1 | $300 | $30.00 | Corresponded internally re: preliminary injunction motion (.1) |
| 11/23/2021 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Compiled documentary evidence for PI motion (1) |
| 11/23/2021 | Davis, Morgan A. | Associate | 2.2 | $350 | $770.00 | Preparing for and participating in team meeting (1); communicating w/ team re: PI motion (1.2). |
| 11/23/2021 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Analyzed task force recommendations to conflicts policy (.5); conducted research on mootness re same (1.8). |
| 11/23/2021 | O'Neil, David A. | Partner | 2.5 | $450 | $1,125.00 | Team meeting re PI brief (1); attention to drafting PI brief (1.5) |
| 11/23/2021 | Fried, Jaime | Associate | 0.2 | $300 | $60.00 | Corresponded internally re: status of preliminary injunction motion (.2) |
| ==11/24/2021== | ==Davis, Morgan A.== | ==Associate== | ==0.2== | ==$350== | ==$70.00== | ==Emails re: next steps.== |
| 11/24/2021 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Compiled documentary evidence for PI motion (1) |
| 11/24/2021 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Conducted research re mootness for preliminary injunction motion. |
| 11/24/2021 | O'Neil, David A. | Partner | 1.0 | $450 | $450.00 | Team meeting and correspondence re PI brief |
| 11/24/2021 | Fried, Jaime | Associate | 0.2 | $300 | $60.00 | Internal correspondence re: preliminary injunction motion (.2) |
| 11/26/2021 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Drafted PI brief (2); team meeting and correspondence re same (1) |
| 11/28/2021 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Draft PI motion. |
| 11/28/2021 | Davis, Morgan A. | Associate | 2.5 | $350 | $875.00 | Drafting PI motion (1.5); revising affidavits for same (1). |
| 11/29/2021 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Draft PI motion (2); team meeting re PI motion (1) |
| 11/29/2021 | Swain, Alexandra P. | Associate | 0.7 | $325 | $227.50 | Edited PI brief |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 11/29/2021 | Fried, Jaime | Associate | 5.1 | $300 | $1,530.00 | Corresponded internally re: preliminary injunction motion (.5); reviewed revised preliminary injunction brief (1.5); revised declarations (1.5); team meeting (.8); conducted legal research on collective bargaining agreements and constitutional claims (.8). |
| 11/29/2021 | Schwab, Soren | Associate | 3.5 | $250 | $875.00 | Reviewed task force meeting minutes (1); reviewed PI motion draft (.5); team meeting re PI motion next steps (1); compiled documentary evidence for PI motion (1) |
| 11/29/2021 | Tebbenkamp, Robert H. | Legal Assistant | 1.2 | $75 | $90.00 | Assist S. Schwab with preparation of exhibits for preliminary injunction filing. |
| 11/29/2021 | Witteman, Katharine M. | Associate | 3.6 | $250 | $900.00 | Team meeting (1), legal research for Preliminary Injunction motion (2.6). |
| 11/29/2021 | Davis, Morgan A. | Associate | 7.1 | $350 | $2,485.00 | Preparing for and participating in team meeting (1.5); revising PI motion (3.5); revising affidavits (1.6); giving instructions to team re: same (.5). |
| 11/29/2021 | Rosh, Samuel | Associate | 4.4 | $300 | $1,320.00 | Revised PI brief (2); conducted research for same (2.2). |
| 11/30/2021 | Davis, Morgan A. | Associate | 2.8 | $350 | $980.00 | Revising PI brief (1); revising affidavits in support of same (1); scheduling call (.3); communicating w/ team re: PI brief, affidavits and evidence (.5). |
| 11/30/2021 | Fried, Jaime | Associate | 2.0 | $300 | $600.00 | Read internal and client correspondence (.5); revised plaintiff declarations for PI (1.5) |
| 11/30/2021 | Schwab, Soren | Associate | 2.5 | $250 | $625.00 | Compiled documentary evidence for PI motion (1.5); revised PI motion (1) |
| 11/30/2021 | Tebbenkamp, Robert H. | Legal Assistant | 2.2 | $75 | $165.00 | Assist S. Schwab with formatting of exhibits for preliminary injunction. |
| 11/30/2021 | Rosh, Samuel | Associate | 4.7 | $300 | $1,410.00 | Conducted research and edited PI brief (3.9). Researched ND Fla local rules for procedural requirements of filing (.8). |
| 12/1/2021 | Tebbenkamp, Robert H. | Legal Assistant | 1.4 | $75 | $105.00 | Assist S. Schwab with preparation of exhibits for preliminary injunction filing. |
| 12/1/2021 | Schwab, Soren | Associate | 6.0 | $250 | $1,500.00 | Client call re PI motion (.5); revised PI motion (2); compiled documentary evidence for PI motion (1); drafted attorney declaration (1); revised client declaration (1); reviewed motion to dismiss (.5). |
| 12/1/2021 | Fried, Jaime | Associate | 6.5 | $300 | $1,950.00 | Call with clients (.5); call with internal team (.5); revised declarations and corresponded internally and with clients re: same (2); reviewed draft brief, revised draft brief, and corresponded internally re: same (2); calls with clients re: declarations (1); reviewed motion to dismiss (.5). |
| 12/1/2021 | Rosh, Samuel | Associate | 2.1 | $300 | $630.00 | Attended client call and discussed same with team (1.1); reviewed motion to dismiss and conducted research re same (1). |
| 12/1/2021 | Davis, Morgan A. | Associate | 2.3 | $350 | $805.00 | Drafting PI motion and supporting documents. |
| 12/1/2021 | Witteman, Katharine M. | Associate | 7.0 | $250 | $1,750.00 | Drafting PI motion (4.2); researching for PI motion (2); fact finding for PI motion (.8) |
| 12/1/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Edit PI motion brief and related correspondence. |
| 12/1/2021 | Swain, Alexandra P. | Associate | 1.0 | $325 | $325.00 | Drafted PI motion |
| 12/2/2021 | Schwab, Soren | Associate | 5.5 | $250 | $1,375.00 | Revised PI motion (2); revised client declaration (1); drafted attorney declaration (1); reviewed motion to dismiss (1); team meeting re next steps (.5). |
| 12/2/2021 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Revised preliminary injunction brief and discussed same with team. |
| 12/2/2021 | Fried, Jaime | Associate | 5.0 | $300 | $1,500.00 | Reviewed draft of preliminary injunction motion (1.5); reviewed and revised plaintiff declarations, and corresponded internally and with clients re: same (1.5); team meeting (.5); reviewed documentary evidence accompany preliminary injunction motion (1); calls with clients re: declarations (.5). |
| 12/2/2021 | Davis, Morgan A. | Associate | 3.0 | $350 | $1,050.00 | Drafting PI motion and supporting documents. |
| 12/2/2021 | Swain, Alexandra P. | Associate | 1.0 | $325 | $325.00 | Drafted PI motion |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12/3/2021 | Lugo, Johnny | Legal Assistant | 0.6 | $75 | $45.00 | Electronically filed via PACER the Summonses returned executed re service of the Summons and Complaint upon Defendants University of Florida Board of Trustees, Joseph Glover and W. Kent Fuchs. |
| 12/3/2021 | Fried, Jaime | Associate | 3.8 | $300 | $1,140.00 | Finalized plaintiff declarations for preliminary injunction motion (2); reviewed materials related to filing of PI and corresponded internally re: same (1.6). |
| 12/3/2021 | Schwab, Soren | Associate | 2.5 | $250 | $625.00 | Compiled documentary evidence for PI motion (.5); revised PI motion (.5); revised attorney declaration (.5); prepared motion for filing (1) |
| 12/3/2021 | Davis, Morgan A. | Associate | 3.0 | $350 | $1,050.00 | Finalizing and filing PI motion. |
| 12/3/2021 | Witteman, Katharine M. | Associate | 1.0 | $250 | $250.00 | Meeting with team (1) |
| 12/3/2021 | O'Neil, David A. | Partner | 2.5 | $450 | $1,125.00 | Attention to finalizing PI brief and filing |
| 12/3/2021 | Swain, Alexandra P. | Associate | 0.6 | $325 | $195.00 | Edited PI motion |
| 12/4/2021 | Fried, Jaime | Associate | 0.1 | $300 | $30.00 | Reviewed client correspondence. |
| 12/4/2021 | Davis, Morgan A. | Associate | 2.5 | $350 | $875.00 | Drafting outline for MTD opposition. |
| 12/5/2021 | Fried, Jaime | Associate | 0.1 | $300 | $30.00 | Reviewed client correspondence. |
| 12/5/2021 | Davis, Morgan A. | Associate | 0.2 | $350 | $70.00 | Reviewing client emails. |
| 12/5/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Correspondence with clients (1); review of Chairman statement and correspondence with clients and team re same (1) |
| 12/6/2021 | Davis, Morgan A. | Associate | 1.4 | $350 | $490.00 | Team call re: MTD opposition and PI hearing (1); reviewing court order (.2); reviewing A. Swain's draft email re: same (.2). |
| 12/6/2021 | Schwab, Soren | Associate | 3.0 | $250 | $750.00 | Team meeting re motion to dismiss (1); drafted statement of facts for MTD opposition (2) |
| 12/6/2021 | Witteman, Katharine M. | Associate | 0.8 | $250 | $200.00 | Strategy zoom and call with associate team. |
| 12/6/2021 | Fried, Jaime | Associate | 3.0 | $300 | $900.00 | Corresponded internally re: scheduled status conference (.2); team meeting re: MTD (1); reviewed UF Faculty Senate Ad Hoc Committee on Academic Freedom Final Report (.5); corresponded internally re: statement of facts in MTD (.8). |
| 12/6/2021 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Discussed motion to dismiss with team (1); conducted research on jurisdictional issues re same (1.3). |
| 12/6/2021 | Swain, Alexandra P. | Associate | 2.6 | $325 | $845.00 | Drafted opposition brief |
| 12/7/2021 | Schwab, Soren | Associate | 2.0 | $250 | $500.00 | Drafted Statement of Facts for MTD opposition (1); drafted litigation hold (1) |
| 12/7/2021 | Witteman, Katharine M. | Associate | 3.8 | $250 | $950.00 | Legal research for opposition to Motion to Dismiss (1.3); team call (1); drafting outline of opposition to MTD (1.5). |
| 12/7/2021 | Fried, Jaime | Associate | 2.5 | $300 | $750.00 | Researched admissibility of declarations at PI hearing and corresponded internally re: same (1); drafted talking points for meet & confer and corresponded internally re: same (1.2); reviewed internal and client correspondence (.3). |
| 12/7/2021 | Rosh, Samuel | Associate | 4.5 | $300 | $1,350.00 | Drafted opposition to motion to dismiss re jurisdictional arguments. |
| 12/7/2021 | Swain, Alexandra P. | Associate | 1.6 | $325 | $520.00 | Drafted opposition to MTD |
| 12/8/2021 | Witteman, Katharine M. | Associate | 3.1 | $250 | $775.00 | Legal research for motion to dismiss opposition. |
| 12/8/2021 | Schwab, Soren | Associate | 1.5 | $250 | $375.00 | Drafted litigation hold (1); revised Statement of Facts for MTD opposition (.5) |
| 12/8/2021 | Fried, Jaime | Associate | 4.0 | $300 | $1,200.00 | Drafted talking points for scheduling conference and corresponded internally re: same (1.2); reviewed and revised statement of facts for response to MTD (2.8). |
| 12/8/2021 | Rosh, Samuel | Associate | 5.9 | $300 | $1,770.00 | Drafted opposition to motion to dismiss re jurisdictional arguments (2.5); researched arguments re collective bargaining agreement (2.4). |
| 12/8/2021 | Swain, Alexandra P. | Associate | 1.3 | $325 | $422.50 | Drafted opposition to MTD |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 12/9/2021 | Schwab, Soren | Associate | 2.0 | $250 | $500.00 | Revised Statement of Facts for MTD opposition (1); reviewed MTD opposition legal argument outline (1) |
| 12/9/2021 | Fried, Jaime | Associate | 1.6 | $300 | $480.00 | Revised talking points for scheduling conference and corresponded internally re: same (.6); reviewed and revised MTD opposition statement of facts and corresponded internally re: same (1) |
| 12/9/2021 | Witteman, Katharine M. | Associate | 5.8 | $250 | $1,450.00 | Legal research for MTD opp (3.5); drafting MTD opp (2.3) |
| 12/9/2021 | O'Neil, David A. | Partner | 3.5 | $450 | $1,575.00 | Attention to drafting MTD opposition (2); team meeting and correspondence re same (1.5) |
| 12/9/2021 | Rosh, Samuel | Associate | 3.2 | $300 | $960.00 | Drafted and revised opposition to motion to dismiss. |
| 12/9/2021 | Davis, Morgan A. | Associate | 3.3 | $350 | $1,155.00 | Reviewing and revising outline for MTD opp. |
| 12/10/2021 | Swain, Alexandra P. | Associate | 1.3 | $325 | $422.50 | Edited MTD opposition |
| 12/10/2021 | Witteman, Katharine M. | Associate | 2.9 | $250 | $725.00 | Legal research for MTD opp (2); drafting MTD opp (.9). |
| 12/10/2021 | Schwab, Soren | Associate | 2.8 | $250 | $700.00 | Drafted proposed order and letter to court (1.5); revised statement of facts (.5); drafted litigation hold (.3) |
| 12/10/2021 | Rosh, Samuel | Associate | 2.0 | $300 | $600.00 | Revised opposition to motion to dismiss (2) |
| 12/10/2021 | Fried, Jaime | Associate | 2.9 | $300 | $870.00 | Drafted proposed stipulation and order and corresponded internally re: same (1.5); reviewed and revised statement of facts for MTD and corresponded internally re: same (.8); internal correspondence re: matter (.6). |
| 12/10/2021 | Davis, Morgan A. | Associate | 2.1 | $350 | $735.00 | Reviewing and revising outline for MTD opp (1.5); reviewing and revising statement of facts (.6). |
| 12/10/2021 | Lespinasse, Einzen | Legal Assistant | 0.5 | $75 | $37.50 | Electronically served and filed Parties' Motion for Extension of Time for Plaintiffs' Opposition to Defendants' Motion to Dismiss, together with Parties' Stipulation and {Proposed} Order Extending Plaintiffs' Time to File Opposition; reviewed; and modified case calendar. |
| 12/11/2021 | Witteman, Katharine M. | Associate | 0.7 | $250 | $175.00 | Legal research for MTD opp |
| 12/11/2021 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Research for opposition to MTD |
| 12/11/2021 | Davis, Morgan A. | Associate | 7.7 | $350 | $2,695.00 | Revising MTD opp. |
| 12/11/2021 | Swain, Alexandra P. | Associate | 1.7 | $325 | $552.50 | Drafted opposition to MTD |
| 12/12/2021 | Witteman, Katharine M. | Associate | 2.7 | $250 | $675.00 | Legal research for MTD opp |
| 12/12/2021 | Rosh, Samuel | Associate | 1.2 | $300 | $360.00 | Edited opposition to motion to dismiss (1); discussed same with M. Davis (.2). |
| 12/12/2021 | Davis, Morgan A. | Associate | 5.1 | $350 | $1,785.00 | Revising MTD opp. |
| 12/12/2021 | Swain, Alexandra P. | Associate | 1.5 | $325 | $487.50 | Drafted opposition to motion to dismiss |
| 12/13/2021 | Davis, Morgan A. | Associate | 0.5 | $350 | $175.00 | Communicating re: timing for MTD opp. and filings. |
| 12/13/2021 | Rosh, Samuel | Associate | 4.6 | $300 | $1,380.00 | Attended court conference (.5) and assisted with revisions to brief in opposition to motion to dismiss (4.1). |
| 12/13/2021 | Swain, Alexandra P. | Associate | 1.2 | $325 | $390.00 | Drafted opposition to motion to dismiss |
| 12/14/2021 | Fried, Jaime | Associate | 3.5 | $300 | $1,050.00 | Corresponded with S. Schwab re: citations in statement of facts (.5); drafted initial requests for production (2.5); reviewed SOF (.5). |
| 12/14/2021 | Davis, Morgan A. | Associate | 1.3 | $350 | $455.00 | Revising MTD opp. |
| 12/14/2021 | Swain, Alexandra P. | Associate | 1.4 | $325 | $455.00 | Drafted opposition to motion to dismiss |
| 12/15/2021 | Schwab, Soren | Associate | 2.0 | $250 | $500.00 | Compiled documentary evidence for MTD opp (1.5); revised attorney declaration (.5). |
| 12/15/2021 | Witteman, Katharine M. | Associate | 2.9 | $250 | $725.00 | Research for MTD opp. |
| 12/15/2021 | Fried, Jaime | Associate | 2.2 | $300 | $660.00 | Corresponded internally re: citations for SOF (.2); revised initial set of RFPS and corresponded internally and with co-counsel re: same (2) |
| 12/15/2021 | Davis, Morgan A. | Associate | 1.6 | $350 | $560.00 | Revising MTD opp. |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 12/15/2021 | Mehler, Heather T. | Legal Assistant | 2.7 | $75 | $202.50 | Preparation of exhibits for motion to dismiss opposition filing. |
| 12/16/2021 | Witteman, Katharine M. | Associate | 1.2 | $250 | $300.00 | Revising MTD opp (1.2) |
| 12/16/2021 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Compiled key cases for oral argument binder (.5). |
| 12/16/2021 | Fried, Jaime | Associate | 2.8 | $300 | $840.00 | Drafted email to opposing counsel re: Rule 26 conference (.8); drafted Rule 26(f) report and corresponded internally re: same (1.5); reviewed and revised MTD opposition brief (.5). |
| 12/16/2021 | Rosh, Samuel | Associate | 5.7 | $300 | $1,710.00 | Revised & conducted research for opposition to motion to dismiss. |
| 12/16/2021 | Swain, Alexandra P. | Associate | 0.7 | $325 | $227.50 | Prepared materials for oral argument |
| 12/17/2021 | Davis, Morgan A. | Associate | 1.4 | $350 | $490.00 | Reviewing and analyzing Defendants' opp. to PI (1.4). |
| 12/17/2021 | Rosh, Samuel | Associate | 2.6 | $300 | $780.00 | Finalized opposition to motion to dismiss & oversaw filing of same. |
| 12/17/2021 | Schwab, Soren | Associate | 3.0 | $250 | $750.00 | Revised attorney declaration (1); compiled documentary evidence for MTD opposition (1); prepared MTD opposition for filing (1) |
| 12/17/2021 | Mehler, Heather T. | Legal Assistant | 1.1 | $75 | $82.50 | Preparation of exhibits for upcoming filing of motion to dismiss opposition. |
| 12/17/2021 | O'Neil, David A. | Partner | 3.5 | $450 | $1,575.00 | Research for PI reply brief and drafting same. |
| 12/17/2021 | Aiken, Nicole O. | Legal Assistant | 0.4 | $75 | $30.00 | ECF Filing: Memorandum of Law in Opposition to Defendants' Motion to Dismiss. |
| 12/17/2021 | Lespinasse, Einzen | Legal Assistant | 0.3 | $75 | $22.50 | Electronically served & filed the returned executed summons directed to Laura Rosenbury. |
| 12/18/2021 | Rosh, Samuel | Associate | 1.6 | $300 | $480.00 | Reviewed defendants' opposition to motion for preliminary injunction (1.5); sent materials re same to D. O'Neil (.1) |
| 12/18/2021 | Witteman, Katharine M. | Associate | 0.3 | $250 | $75.00 | Reviewing defendants' opposition to the Preliminary Injunction motion |
| 12/18/2021 | Fried, Jaime | Associate | 2.0 | $300 | $600.00 | Reviewed defendants' opposition to PI and corresponded internally re: same. |
| 12/19/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/20/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/20/2021 | Fried, Jaime | Associate | 3.7 | $300 | $1,110.00 | Team meeting (.5); reviewed defendants' opposition brief and accompanying materials (1); corresponded internally re: reply brief (.5); corresponded internally re: discovery (.5); conducted legal research for reply brief (1.2). |
| 12/20/2021 | Davis, Morgan A. | Associate | 2.7 | $350 | $945.00 | Reviewing and editing draft RFPs (1) communicating w/ J. Fried re: same (.5); considering arguments for reply; (.5) call w/ team re: next steps (.7) |
| 12/20/2021 | Swain, Alexandra P. | Associate | 1.3 | $325 | $422.50 | Drafted oral argument materials |
| 12/21/2021 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Contacted M. McDonald re reply brief. |
| 12/21/2021 | Fried, Jaime | Associate | 5.1 | $300 | $1,530.00 | Legal research re: PI reply brief and drafted memo re: same (3); corresponded internally and with clients re: factual information for reply brief (1); read internal and client correspondence (1); conferred with M. Davis re: draft Rule 26(f) report (.1). |
| 12/21/2021 | Davis, Morgan A. | Associate | 3.3 | $350 | $1,155.00 | Researching and analyzing viewpoint discrimination arguments. |
| 12/21/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/22/2021 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Drafted outline for PI reply brief (2) & questions for oral argument moot (.3). |
| 12/22/2021 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Reviewed research on 1A PI standards (.5) |
| 12/22/2021 | Witteman, Katharine M. | Associate | 2.7 | $250 | $675.00 | Legal research for reply to PI reply brief |
| 12/22/2021 | Fried, Jaime | Associate | 3.1 | $300 | $930.00 | Call with D. O'Neil re: reply brief (.2); revised Rule 26(f) Report (1.4); corresponded internally and with clients re: reply brief (.5); revised draft questions for oral argument (1). |
| 12/22/2021 | Davis, Morgan A. | Associate | 1.7 | $350 | $595.00 | Reviewing and editing RFPs (.8); communicating w/ team re: next steps (.5); editing outline of arguments and questions for oral argument (.4). |
| 12/22/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 12/23/2021 | Swain, Alexandra P. | Associate | 0.7 | $325 | $227.50 | Drafted oral argument materials |
| 12/23/2021 | Davis, Morgan A. | Associate | 1.1 | $350 | $385.00 | Editing outline for reply and list of questions (.7); communicating w/ team re: next steps (.4). |
| 12/23/2021 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Drafted questions for oral argument prep (.5) |
| 12/23/2021 | Rosh, Samuel | Associate | 3.2 | $300 | $960.00 | Conducted research for PI reply and oral argument. |
| 12/27/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/27/2021 | Rosh, Samuel | Associate | 1.6 | $300 | $480.00 | Revised and circulated discovery requests. |
| 12/28/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/29/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/30/2021 | Davis, Morgan A. | Associate | 0.5 | $350 | $175.00 | Reviewing draft Rule 26 report. |
| 12/30/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 12/31/2021 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research for PI reply brief and drafting same. |
| 1/1/2022 | Rosh, Samuel | Associate | 0.6 | $300 | $180.00 | Reviewed draft reply brief and proposed edits re same. |
| 1/1/2022 | Davis, Morgan A. | Associate | 1.2 | $350 | $420.00 | Reviewing and editing reply draft. |
| 1/2/2022 | Fried, Jaime | Associate | 0.4 | $300 | $120.00 | Reviewed reply brief in support of PI. |
| 1/2/2022 | Swain, Alexandra P. | Associate | 0.7 | $325 | $227.50 | Drafted oral argument materials |
| 1/3/2022 | Schwab, Soren | Associate | 2.0 | $250 | $500.00 | Attended 26(f) conference call with opposing counsel (.5); reviewed order denying MTD (1); correspondence with team re order (.5) |
| 1/3/2022 | Fried, Jaime | Associate | 3.1 | $300 | $930.00 | Internal correspondence re: Rule 26(f) conference and reply brief (1.5); Rule 26(f) conference (.5); reviewed court order denying motion to dismiss (1.1). |
| 1/3/2022 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Attended 26(f) conference & filed initial status report (1.3); conducted additional research re irreparable injury in light of Judge Walker's opinion denying MTD (1). |
| 1/3/2022 | Witteman, Katharine M. | Associate | 2.7 | $250 | $675.00 | Editing and research for reply brief (1.7); team call (1). |
| 1/3/2022 | Davis, Morgan A. | Associate | 7.2 | $350 | $2,520.00 | Reviewing and editing reply draft (2); giving team instructions re: same (.5); revising Rule 26f report and status update (1); communicating w/ J. Fried re: same (.5); leading M&C with Defendants re: same (.5); communicating w/ D. O'Neil re: same (.5); supervising filing of status report (.5); reviewing and analyzing opinion on motion to dismiss (1); editing reply brief in light of same (1.5); communicating w/ A. Swain re: vagueness arguments (.5); giving instructions to team re: prep for oral argument (.5). |
| 1/3/2022 | Swain, Alexandra P. | Associate | 0.9 | $325 | $292.50 | Edited oral argument materials |
| 1/4/2022 | Schwab, Soren | Associate | 2.5 | $250 | $625.00 | Team meeting with D. O'Neil re reply brief (1); researched preliminary injunction status quo definition (1); team meeting re oral argument prep (.5) |
| 1/4/2022 | Fried, Jaime | Associate | 3.2 | $300 | $960.00 | Discussed issues in preparation for oral argument (.5); drafted additional portion of reply brief in support of PI and corresponded internally re: same (1.5); team meeting to discuss reply brief (.8); team meeting to discuss oral argument (.5); internal discussions re: reply brief (.9). |
| 1/4/2022 | O'Neil, David A. | Partner | 4.0 | $450 | $1,800.00 | Prepare for oral argument. |
| 1/4/2022 | Davis, Morgan A. | Associate | 2.6 | $350 | $910.00 | Revising reply brief (1.6); giving team instructions re: same (.5); call w/ team re: oral argument prep and reply (.5). |
| 1/5/2022 | O'Neil, David A. | Partner | 1.5 | $450 | $675.00 | Finalize PI reply brief. |
| 1/5/2022 | Davis, Morgan A. | Associate | 1.5 | $350 | $525.00 | Finalizing reply brief for filing (1); oral argument prep (.5). |
| 1/6/2022 | O'Neil, David A. | Partner | 3.5 | $450 | $1,575.00 | Prepare for oral argument. |
| 1/6/2022 | Davis, Morgan A. | Associate | 2.6 | $350 | $910.00 | Preparing for oral argument |
| 1/7/2022 | O'Neil, David A. | Partner | 5.0 | $450 | $2,250.00 | Prepare for and participate in oral argument. |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/7/2022 | Rosh, Samuel | Associate | 1.0 | $300 | $300.00 | Began research on Pickering issues (1). |
| 1/9/2022 | O'Neil, David A. | Partner | 2.0 | $450 | $900.00 | Research and drafting for supplemental PI brief. |
| 1/10/2022 | O'Neil, David A. | Partner | 1.5 | $450 | $675.00 | Drafting and research for supplemental briefing |
| 1/10/2022 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Team meeting with D. O'Neil re oral argument and brief prep (1) |
| 1/10/2022 | Fried, Jaime | Associate | 5.0 | $300 | $1,500.00 | Conducted legal research for oral argument and corresponded internally re: same (2); reviewed oral argument transcript (1); oral argument debrief (1); internal correspondence re: defendants' request for extension (.2); reviewed defendants' redline of rule 26(f) report (.8). |
| 1/10/2022 | Rosh, Samuel | Associate | 3.9 | $300 | $1,170.00 | Conducted research re Pickering doctrine. |
| 1/11/2022 | O'Neil, David A. | Partner | 1.5 | $450 | $675.00 | Research in preparation for oral argument |
| 1/11/2022 | Davis, Morgan A. | Associate | 5.1 | $350 | $1,785.00 | Drafting Goldhagen supplemental declaration (1.1); call w/ Dr. Goldhagen re: same (.5); communicating w/ J. Freid re: same (.5); reviewing and editing team research for oral argument and supplemental briefing (2.5); giving instructions re: same (.5). |
| 1/11/2022 | Fried, Jaime | Associate | 4.6 | $300 | $1,380.00 | Reviewed draft talking points for OA and corresponded internally re: same (1.5); researched cases on academic freedom and corresponded internally re: same (1.3); call with Professor Goldhagen (.8); reviewed defendants' markup to 26(f) report, corresponded internally re: same, and revised 26(f) report (.8). |
| 1/11/2022 | Rosh, Samuel | Associate | 2.8 | $300 | $840.00 | Conducted research re Pickering (1.5); drafted outline (1.3). |
| 1/12/2022 | Schwab, Soren | Associate | 3.0 | $250 | $750.00 | Revised client declaration (1); drafted sections of supplemental brief (2) |
| 1/12/2022 | Davis, Morgan A. | Associate | 4.7 | $350 | $1,645.00 | Revising Goldhagen declaration (1); reviewing and analyzing Defs' supplemental brief (1); drafting brief in response (2); giving team instructions re: same (.7). |
| 1/12/2022 | Rosh, Samuel | Associate | 5.6 | $300 | $1,680.00 | Conducted research re Pickering (3.5); began draft responding to defendants' Pickering brief (2.1). |
| 1/13/2022 | Witteman, Katharine M. | Associate | 2.0 | $250 | $500.00 | Drafting reply to Defendants' supplemental briefing (2) |
| 1/13/2022 | Schwab, Soren | Associate | 1.5 | $250 | $375.00 | Revised supplemental brief (1.5). |
| 1/13/2022 | Davis, Morgan A. | Associate | 1.8 | $350 | $630.00 | Revising and finalizing supplemental brief. |
| 1/13/2022 | Fried, Jaime | Associate | 3.5 | $300 | $1,050.00 | Reviewed, revised, and finalized supplemental brief (2); drafted initial disclosures (1); finalized supplemental Goldhagen declaration (.5) |
| 1/13/2022 | O'Neil, David A. | Partner | 3.0 | $450 | $1,350.00 | Draft and file supplemental brief. |
| 1/13/2022 | Rosh, Samuel | Associate | 4.3 | $300 | $1,290.00 | Drafted, revised, and researched for Pickering brief and coordinated filing re same. |
| 1/14/2022 | Davis, Morgan A. | Associate | 4.8 | $350 | $1,680.00 | Oral argument (2); follow-up with team re: same (1); finalizing 26a report (1.8). |
| 1/14/2022 | O'Neil, David A. | Partner | 5.0 | $450 | $2,250.00 | Prepare for and participate in oral argument. |
| 1/14/2022 | Rosh, Samuel | Associate | 3.6 | $300 | $1,080.00 | Conducted research re unclean hands argument (1.1). |
| 1/18/2022 | Fried, Jaime | Associate | 1.5 | $300 | $450.00 | Internal correspondence re: Rule 26(f) report (.8); reviewed and revised initial disclosures and corresponded internally re: same (.7). |
| 1/18/2022 | Davis, Morgan A. | Associate | 0.7 | $350 | $245.00 | Finalizing Rule 26 report. |
| 1/21/2022 | Rosh, Samuel | Associate | 1.3 | $300 | $390.00 | Reviewed court order on preliminary injunction & discussed same with team. |
| 1/21/2022 | Fried, Jaime | Associate | 1.3 | $300 | $390.00 | Read district court's order and conferred internally re: same (1.3) |
| 1/21/2022 | Davis, Morgan A. | Associate | 1.5 | $350 | $525.00 | Reviewing and analyzing court decision on PI (1.5) |
| 1/31/2022 | Davis, Morgan A. | Associate | 0.7 | $350 | $245.00 | Considering and giving instructions to team re: next steps for discovery (.2); reviewing S. Rosh analysis of same (.2); reviewing Defs' R&Os (.3). |
| 2/1/2022 | Witteman, Katharine M. | Associate | 0.8 | $250 | $200.00 | Drafting responses to RFPs (.8) |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 2/1/2022 | Rosh, Samuel | Associate | 2.8 | $300 | $840.00 | Drafted joint status report and incorporated comments from team (.9); reviewed defendants' discovery requests (.4); began drafting requests for admission (1); reviewed answer and circulated to team (.5). |
| 2/1/2022 | Davis, Morgan A. | Associate | 1.5 | $350 | $525.00 | Preparing for and participating in call w/ associate team re: next steps for discovery (.5); reviewing and analyzing Defendants' inetrrogatories and RFPs (.5); call w/ K. Witteman to give instructions re: R&Os (.5). |
| 2/2/2022 | Witteman, Katharine M. | Associate | 2.3 | $250 | $575.00 | Drafting response to Defendants' Requests for Production |
| 2/2/2022 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Filed joint status report. |
| 2/2/2022 | Rosh, Samuel | Associate | 1.8 | $300 | $540.00 | Researched models & drafted requests for admission. |
| 2/2/2022 | Davis, Morgan A. | Associate | 0.4 | $350 | $140.00 | Finalizing and filing status report (.2); reviewing and analyzing court order (.2). |
| 2/2/2022 | Lespinasse, Einzen | Legal Assistant | 0.3 | $75 | $22.50 | Electronically served & filed Parties' Joint Status Report; and forwarded filed copy and confirmation to team. |
| 2/3/2022 | Witteman, Katharine M. | Associate | 2.6 | $250 | $650.00 | Drafting response to Defendants' Requests for Production |
| 2/3/2022 | Swain, Alexandra P. | Associate | 1.4 | $325 | $455.00 | Drafted ESI protocol |
| 2/4/2022 | Schwab, Soren | Associate | 1.5 | $250 | $375.00 | Drafted interrogatories (1.5) |
| 2/4/2022 | Witteman, Katharine M. | Associate | 1.6 | $250 | $400.00 | Drafting R&Os to Defendants' RFPs |
| 2/4/2022 | Fried, Jaime | Associate | 2.0 | $300 | $600.00 | Drafted responses to defendants' interrogatories (1.5); reviewed draft interrogatories (.5). |
| 2/7/2022 | Witteman, Katharine M. | Associate | 2.8 | $250 | $700.00 | Editing R&Os to Defendants' RFPs. |
| 2/7/2022 | Fried, Jaime | Associate | 3.4 | $300 | $1,020.00 | Drafted responses and objections to defendants' interrogatories (2.9); corresponded with S. Schwab re: draft interrogatories (.5). |
| 2/8/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Drafted interrogatories (.8) |
| 2/8/2022 | Witteman, Katharine M. | Associate | 1.8 | $250 | $450.00 | Editing R&Os to Defendants' RFPs. |
| 2/8/2022 | Davis, Morgan A. | Associate | 2.9 | $350 | $1,015.00 | Revising R&Os to RFPs (2.4); communicating w/ K. Witteman re: same (.5). |
| 2/8/2022 | Fried, Jaime | Associate | 2.1 | $300 | $630.00 | Drafted responses and objections to defendants' interrogatories. |
| 2/10/2022 | Fried, Jaime | Associate | 0.5 | $300 | $150.00 | Reviewed responses and objections to defendants' discovery requests (.5). |
| 2/11/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Drafted interrogatories (.8) |
| 2/11/2022 | Rosh, Samuel | Associate | 1.3 | $300 | $390.00 | Drafted requests for admission |
| 2/11/2022 | Fried, Jaime | Associate | 1.8 | $300 | $540.00 | Call with A. Swain re: interrogatory responses (.1); reviewed edits to interrogatory responses and objections, drafted email to clients re: information needed to respond, and corresponded with M. Davis and A. Swain re: same (1.2); call with A. Swain and M. Davis re: interrogatory responses (.5). |
| 2/11/2022 | Davis, Morgan A. | Associate | 1.5 | $350 | $525.00 | Reviewing client emails re: discovery (.5); drafting response re: same (.3); communicating w/ A. Swain re: amicus briefs (.2); call w/ J. Fried and A. Swain re: interrogatories and questions for clients (.2); reviewing and editing same (.3). |
| 2/12/2022 | Swain, Alexandra P. | Associate | 0.7 | $325 | $227.50 | Drafted RFPs |
| 2/13/2022 | Davis, Morgan A. | Associate | 0.4 | $350 | $140.00 | Communicating w/ clients re: discovery |
| 2/14/2022 | Fried, Jaime | Associate | 0.8 | $300 | $240.00 | Corresponded with clients re: responses to interrogatories (.2); revised draft interrogatory responses and objections (.5). |
| 2/15/2022 | Witteman, Katharine M. | Associate | 2.1 | $250 | $525.00 | Drafting R&Os to Defendants RFPs and circulating to team |
| 2/15/2022 | Fried, Jaime | Associate | 2.8 | $300 | $840.00 | Revised interrogatory responses (1.8); reviewed responses to interrogatory requests (.5); corresponded internally re: discovery (.5). |
| 2/15/2022 | Davis, Morgan A. | Associate | 0.6 | $350 | $210.00 | Reviewing and analyzing emails shared by clients (.1); emails re: Goldhagen outside activities (.1); reviewing client responses to interrogatory questions (.2); communicating w/ J. Fried and A. Swain re: discovery responses (.2). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 2/16/2022 | Fried, Jaime | Associate | 3.7 | $300 | $1,110.00 | Revised responses and objections to defendants' interrogatories and corresponded internally re: same. |
| 2/17/2022 | Davis, Morgan A. | Associate | 1.4 | $350 | $490.00 | Reviewing and revising interrogatory responses (1); communicating w/ J. Fried re: same (.4). |
| 2/17/2022 | Fried, Jaime | Associate | 2.3 | $300 | $690.00 | Revised draft responses to interrogatories and corresponded internally and with clients re: same. |
| 2/18/2022 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Revised interrogatories (.5) |
| 2/18/2022 | Fried, Jaime | Associate | 1.5 | $300 | $450.00 | Revised responses and objections to interrogatories and corresponded internally re: same. |
| 2/18/2022 | Rosh, Samuel | Associate | 1.0 | $300 | $300.00 | Revised requests for admission based on M. Davis feedback (1) |
| 2/18/2022 | Davis, Morgan A. | Associate | 0.8 | $350 | $280.00 | Finalizing R&Os to interrogatories and RFPs. |
| 2/22/2022 | Fried, Jaime | Associate | 3.1 | $300 | $930.00 | Finalized R&Os to defendants' interrogatories and document requests (2.1); corresponded internally and with clients re: same (1). |
| 2/22/2022 | Davis, Morgan A. | Associate | 0.8 | $350 | $280.00 | Communicating w/ J. Fried and A. Swain re: verifications to interrogatory responses (.5); serving discovery responses (.3). |
| 2/23/2022 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Revised interrogatories. |
| 2/23/2022 | Rosh, Samuel | Associate | 1.3 | $300 | $390.00 | Finalized draft requests for admission and interrogatories. |
| 2/23/2022 | Davis, Morgan A. | Associate | 0.2 | $350 | $70.00 | Serving interrogatories and RFPs. |
| 2/28/2022 | Schwab, Soren | Associate | 2.3 | $250 | $575.00 | Drafted talking points for meet and confer (.8); coordinated collection of clients' documents (1.5) |
| 3/1/2022 | Witteman, Katharine M. | Associate | 0.9 | $250 | $225.00 | Editing TPs for Meet and Confer |
| 3/1/2022 | Fried, Jaime | Associate | 1.0 | $300 | $300.00 | Reviewed talking points for meet and confer re: discovery and corresponded internally re: same. |
| 3/1/2022 | Davis, Morgan A. | Associate | 1.8 | $350 | $630.00 | Researching vendors and document review plans (1); communicating w/ team re: same (.4); scheduling call w/ C. Flynn to discuss same (.4). |
| 3/1/2022 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Reviewed and provided comments on responses & objections to defendants' discovery requests. |
| 3/2/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Call with local counsel re discovery (.5); coordinated document collection (.3) |
| 3/2/2022 | Fried, Jaime | Associate | 0.1 | $300 | $30.00 | Reviewed comments on talking points for meet and confer. |
| 3/2/2022 | Witteman, Katharine M. | Associate | 0.7 | $250 | $175.00 | Reviewing and drafting talking points for M&C |
| 3/2/2022 | Davis, Morgan A. | Associate | 1.0 | $350 | $350.00 | Communicating w/ data management and associate team re: document collection methods and options (.5); analyzing same (.2); call w/ A Swain and S. Schwab re: same (.3) |
| 3/4/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Coordinated document collection and review (1.3) |
| 3/4/2022 | Davis, Morgan A. | Associate | 0.9 | $350 | $315.00 | Communicating w/ A. Zakowich, S. Schwab, and DDM personnel re: engaging discovery vendor (.5); communicating w/ A. Swain re: same (.4). |
| 3/7/2022 | Schwab, Soren | Associate | 2.8 | $250 | $700.00 | M&C with opposing counsel re discovery and debrief (1.3); drafted email memorializing discussion (.5); drafted search terms for document collection (1) |
| 3/7/2022 | Witteman, Katharine M. | Associate | 0.6 | $250 | $150.00 | Drafting search terms for document collection in plaintiffs records |
| 3/7/2022 | Fried, Jaime | Associate | 0.6 | $300 | $180.00 | Corresponded internally re: discovery and document collection (.3); reviewed and revised search terms for document collection (.3). |
| 3/7/2022 | Davis, Morgan A. | Associate | 2.6 | $350 | $910.00 | Preparing for and leading meet and confer w/ defendants (1.3); drafting email to clients re: discovery and updates (.5); communicating w/ D. O'Neil re: case status (.5); communicating w/ team re: discovery next steps and giving instructions re: same (.3). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3/8/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Drafted search terms for document collection (.5); meeting with M. Davis re document collection (.8) |
| 3/8/2022 | Davis, Morgan A. | Associate | 0.8 | $350 | $280.00 | Drafting email to defendants (.2); call re: document collection w/ A. Swain, S. Schwab and DDM support staff (.6). |
| 3/10/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Coordinated document collection (.8) |
| 3/10/2022 | Davis, Morgan A. | Associate | 0.6 | $350 | $210.00 | Drafting emails response to McDonald re: discovery (.3); communicating w/ team re: document collection (.3) |
| 3/14/2022 | Davis, Morgan A. | Associate | 1.5 | $350 | $525.00 | Researching and preparing talking points for presentation to clients re: discovery (1); communicating w/ Swain and Schwab re: same (.5). |
| 3/15/2022 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Client meeting re document collection (1) |
| 3/15/2022 | Rosh, Samuel | Associate | 1.0 | $300 | $300.00 | Attended client call re collection of documents & discovery. |
| 3/15/2022 | Davis, Morgan A. | Associate | 2.3 | $350 | $805.00 | Preparing for and leading call w/ clients regarding discovery (1.3); giving instructions to Schwab and Swain re: next steps for discovery, including scheduling calls w/ clients (.5); drafting and sending follow-up emails to clients (.5). |
| 3/16/2022 | Davis, Morgan A. | Associate | 0.4 | $350 | $140.00 | Drafting email to opposing counsel re: discovery deadlines (.4) |
| 3/17/2022 | Davis, Morgan A. | Associate | 1.0 | $350 | $350.00 | Drafting email to Defendants re: discovery (.4); emails w/ team re: document collection and review (.3): communicating w/ client re: same (.3). |
| 3/18/2022 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Meeting with clients re document collection (.5) |
| 3/18/2022 | Davis, Morgan A. | Associate | 1.2 | $350 | $420.00 | Communicating w/ clients and team re: scheduling document collections (.5); document collection for D. Smith (.5); call w/ Schwab re: updates and client communications (.2). |
| 3/20/2022 | Davis, Morgan A. | Associate | 0.2 | $350 | $70.00 | Emailing w/ Goldhagen re document collection |
| 3/21/2022 | Davis, Morgan A. | Associate | 3.1 | $350 | $1,085.00 | Communicating w/ Schwab and Swain re: collection of Austin's emails (.6); call w/ Smith for email collection (.5); call w/ Nunn to discuss document collection (.5); communicating w/ Schwab re: same (.5); drafting email to Nunn re: same (.2); considering documents that need to be collected and search terms (.3); communicating w/ Goldhagen re: collection (.5). |
| 3/22/2022 | Davis, Morgan A. | Associate | 1.8 | $350 | $630.00 | Reviewing email from Smith re: new UFOLIO policy (.3); reviewing and analyzing website re: same (.5); communicating w/ team re: same (.2); communicating w/ team re: document review platform (.3); reviewing and editing doc review protoco (.3); drafting email to opposing counsel re: discovery (.2). |
| 3/23/2022 | Schwab, Soren | Associate | 2.0 | $250 | $500.00 | Drafted document review protocol (2) |
| 3/23/2022 | Davis, Morgan A. | Associate | 1.2 | $350 | $420.00 | Sending email to Defendants re: discovery (.1); reviewing search terms and communicating w/ Schwab re: same (.4); reviewing and analyzing emails from Austin re: new UFOLIO application (.3); reviewing and editing search protocol (.2); communicating w/ Schwab and Swain re: same (.2). |
| 3/23/2022 | Kheyfets, Liza | Legal Assistant | 2.2 | $75 | $165.00 | Assist legal team with preparation of documents collection for review as per S. Schwab request. |
| 3/23/2022 | Slobodkin, Yury G. | Legal Assistant | 1.5 | $75 | $112.50 | Prepare documents collection for legal team review per L. Kheyfets request. |
| 3/24/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Drafted document review protocol (1.3) |
| 3/24/2022 | Davis, Morgan A. | Associate | 1.2 | $350 | $420.00 | Emails w/ Austin and team re: latest UFOLIO request (.1); reviewing and revising document review protocol (.5); communicating w/ Swain re: same (.3); communicating w/ Schwab re: outstanding document collection and next steps (.2); drafting email to clients re: same (.1). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3/25/2022 | Witteman, Katharine M. | Associate | 0.2 | $250 | $50.00 | Communicating with associate team re: document review of client-produced documents |
| 3/25/2022 | Kheyfets, Liza | Legal Assistant | 2.7 | $75 | $202.50 | Assist legal team with preparation of documents collection for review as per S. Schwab request. |
| 3/25/2022 | Davis, Morgan A. | Associate | 1.4 | $350 | $490.00 | Emails w/ Schwab and Swain re: document review (.5); communicating w/ Goldhagen re: document collection (.3); reviewing and editing review protocol (.5); communicating w/ Austin re: UFOLIo request (.2). |
| 3/27/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Reviewed client documents to respond to discovery requests (1.3) |
| 3/28/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Reviewed client documents to respond to discovery requests (2.8); client meeting to collect documents (.5) |
| 3/28/2022 | Rosh, Samuel | Associate | 2.8 | $300 | $840.00 | Reviewed document review protocol & began reviewing client documents for responsiveness. |
| 3/28/2022 | Davis, Morgan A. | Associate | 1.0 | $350 | $350.00 | Goldhagen document collection and follow-up re: same. |
| 3/29/2022 | Schwab, Soren | Associate | 2.3 | $250 | $575.00 | Reviewed client documents to respond to discovery requests |
| 3/29/2022 | Kheyfets, Liza | Legal Assistant | 1.8 | $75 | $135.00 | Assist legal team with preparation of documents collection for review as per S. Schwab request. |
| 3/29/2022 | Davis, Morgan A. | Associate | 0.9 | $350 | $315.00 | Emails w/ Goldhagen and Nunn re: document collection (.5); communicating w/ Schwab re: same (.4). |
| 3/29/2022 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Reviewed document review protocol & sent same to S. Schwab & K. Witteman (.4). Reviewed documents collected from our clients (1.9). Drafted and circulated joint status report on progress of discovery (.1). |
| 3/30/2022 | Schwab, Soren | Associate | 3.8 | $250 | $950.00 | Reviewed client documents to respond to discovery requests (3.5); client call re document collection (.3) |
| 3/30/2022 | Davis, Morgan A. | Associate | 2.1 | $350 | $735.00 | Call w/ McDonald re: collection (.5); follow-up discussion w/ Schwab re: same (.3); considering approaches to same (.2); emails w/ team re: discovery (.2); emails w/ Goldhagen re: document collection (.3); reviewing email exchanges w/ Austin and legal team re: UFOLIO request (.5); considering same (.1). |
| 3/31/2022 | Schwab, Soren | Associate | 3.8 | $250 | $950.00 | Reviewed client documents to respond to discovery requests |
| 3/31/2022 | Davis, Morgan A. | Associate | 1.8 | $350 | $630.00 | Communicating w/ D. O'Neil re: McDonald document collection (.4); communicating w/ Nunn re: same (.2); communicating w/ team re: discovery due dates and filing (.6); email to opposing counsel re: discovery (.3); communicating w/ Schwab re: Goldhagen review (.3). |
| 4/1/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Reviewed client documents to respond to discovery requests |
| 4/1/2022 | Rosh, Samuel | Associate | 0.8 | $300 | $240.00 | Finalized and filed joint status report. |
| 4/1/2022 | Davis, Morgan A. | Associate | 0.8 | $350 | $280.00 | Communicating w/ Rosh re: filing status report (.2); reviewing Defs' responses to RFAs and interrogatories (.4). |
| 4/1/2022 | Aiken, Nicole O. | Legal Assistant | 0.5 | $75 | $37.50 | ECF Filing: Joint Status Report. |
| 4/3/2022 | Rosh, Samuel | Associate | 0.7 | $300 | $210.00 | Reviewed defendants' discovery responses & emailed team re: possible follow-up discovery requests. |
| 4/3/2022 | Davis, Morgan A. | Associate | 0.9 | $350 | $315.00 | Reviewing and analyzing Defs' RFA and interrogatory responses. |
| 4/4/2022 | Schwab, Soren | Associate | 2.8 | $250 | $700.00 | Coordinated document collection and review (.5); team meeting re discovery plan (.8); reviewed client documents to respond to discovery requests (1.5) |
| 4/4/2022 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Drafted letter to opposing counsel re restrictions imposed on S. Austin's UFOLIO request. |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4/4/2022 | Davis, Morgan A. | Associate | 1.4 | $350 | $490.00 | Communicating w/ Rosh re: additional discovery to serve on defendants (.5); reviewing and editing draft revised interrogatories to Defendants (.5); communicating w/ S. Rosh re: same (.4). |
| 4/5/2022 | Rosh, Samuel | Associate | 2.3 | $300 | $690.00 | Drafted second set of interrogatories and requests for admission and circulated to team. |
| 4/5/2022 | Davis, Morgan A. | Associate | 0.5 | $350 | $175.00 | Reviewing and revising draft second interrogatories. |
| 4/6/2022 | Rosh, Samuel | Associate | 1.9 | $300 | $570.00 | Revised draft interrogatories and discussed same with team. |
| 4/6/2022 | Davis, Morgan A. | Associate | 0.9 | $350 | $315.00 | Revising letter to UF re: Austin's ability to identify herself as a UF professor in the course of expert work (.5); reviewing draft supplemental interrogatories to Defendants (.3); communicating w/ Rosh and Swain re: same (.2). |
| 4/7/2022 | Rosh, Samuel | Associate | 2.2 | $300 | $660.00 | Conducted research re withholding documents based on work-product doctrine & emailed general counsel's office re same (1.1); revised second set of interrogatories (1); finalized letter to opposing counsel (.1). |
| 4/11/2022 | Schwab, Soren | Associate | 2.3 | $250 | $575.00 | Reviewed client documents to respond to discovery requests (1.5); coordinated document collection (.8) |
| 4/11/2022 | Davis, Morgan A. | Associate | 1.4 | $350 | $490.00 | Finalizing letter to UF re: question about Austin's participation in expert witness work (.7); communicating w/ Donnelly re: same (.3); communicating w/ Schwab re: discovery (.2); communicating w/ clients re: same (.2). |
| 4/14/2022 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Reviewed client documents for production to defendants. |
| 4/15/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Client meeting for document collection (.8) |
| 4/15/2022 | Davis, Morgan A. | Associate | 1.7 | $350 | $595.00 | Call re: collection of documents from McDonald (1); follow-up w/ Schwab and Waltner re: same (.7). |
| 4/15/2022 | Rosh, Samuel | Associate | 4.8 | $300 | $1,440.00 | Reviewed client documents for production to defendants. |
| 4/18/2022 | Schwab, Soren | Associate | 3.8 | $250 | $950.00 | Reviewed client documents to respond to discovery requests |
| 4/18/2022 | Rosh, Samuel | Associate | 3.7 | $300 | $1,110.00 | Reviewed client documents for relevance and privilege. |
| 4/19/2022 | Schwab, Soren | Associate | 4.3 | $250 | $1,075.00 | Reviewed client documents to respond to discovery requests (1.8); coordinated document collection and review (1.5); call with SB 90 attorneys re privilege (1) |
| 4/19/2022 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Drafted protective order and motion for protective order & revised based on team comments. |
| 4/19/2022 | Rosh, Samuel | Associate | 3.7 | $300 | $1,110.00 | Discussed work-product protection issue with internal team and attorneys who retained our clients as experts (1.1); reviewed documents for relevance and privilege (2.6). |
| 4/20/2022 | Schwab, Soren | Associate | 4.3 | $250 | $1,075.00 | Client call (.3); reviewed client documents to respond to discovery requests (4) |
| 4/20/2022 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Revised draft protective order & sent to D. O'Neil for review of same. |
| 4/20/2022 | Davis, Morgan A. | Associate | 1.5 | $350 | $525.00 | Communicating w/ Nunn re: document collection (.3); communicating w/ Schwab and Waltner re: same (.5); revising draft protective order (.7). |
| 4/21/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Reviewed client documents to respond to discovery requests (2.8); client call for document collection (.5) |
| 4/21/2022 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Reviewed documents to determine whether they should be withheld based on work-product protection and provided feedback to S. Schwab re: same. |
| 4/22/2022 | Schwab, Soren | Associate | 4.3 | $250 | $1,075.00 | Reviewed client documents to respond to discovery requests |
| 4/22/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Reviewed documents and corresponded with S. Schwab re: whether they should be withheld for work-product protection. |
| 4/22/2022 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Reviewed defendants' initial production of documents & summarized documents of note for team. |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 4/25/2022 | Schwab, Soren | Associate | 4.0 | $250 | $1,000.00 | Reviewed client documents to respond to discovery requests |
| 4/26/2022 | Schwab, Soren | Associate | 3.8 | $250 | $950.00 | Reviewed client documents to respond to discovery requests (3.5); call with M. Davis re doc review (.3) |
| 4/26/2022 | Davis, Morgan A. | Associate | 1.9 | $350 | $665.00 | Communicating w/ Defendants re: protective order (.3); reviewing Defendants' edits to same (.2); communicating w/ Schwab re: confidentiality (.2); reviewing and analyzing Defendants' discovery letter (.4); giving instructions to Swain re: same (.2); reviewing and analyzing case law on discovery issues from Rosh (.4); commenting on same (.2). |
| 4/26/2022 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Conducted research to respond to defendants' letter re discovery (.7); reviewed documents produced by defendants (1.7). |
| 4/27/2022 | Schwab, Soren | Associate | 3.8 | $250 | $950.00 | Reviewed client documents to respond to discovery requests |
| 4/27/2022 | Swain, Alexandra P. | Associate | 1.4 | $325 | $455.00 | Drafted discovery letter to opposing counsel |
| 4/27/2022 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Drafted status report on status of discovery & circulated to team (.2). Reviewed and provided comments on opposing counsel's revision to draft protective order (.2). |
| 4/27/2022 | Davis, Morgan A. | Associate | 0.9 | $350 | $315.00 | Reviewing and analyzing emails tagged for review (.5); communicating w/ Schwab re: privilege and confidentiality tagging (.4). |
| 4/28/2022 | Swain, Alexandra P. | Associate | 1.8 | $325 | $585.00 | Drafted discovery letter to opposing counsel |
| 4/28/2022 | Davis, Morgan A. | Associate | 0.6 | $350 | $210.00 | Communicating w/ Schwab re: next steps for document production (.1); reviewing draft email to Arnold & Porter (.1); communicating w/ Schwab re: same (.1); communicating w/ Swain re: discovery letter (.1); communicating w/ Rosh re: status report (.1); reviewing draft of same (.1). |
| 4/29/2022 | Swain, Alexandra P. | Associate | 1.6 | $325 | $520.00 | Drafted discovery letter to opposing counsel |
| 5/2/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Revised letter to opposing counsel (.8) |
| 5/2/2022 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Revised joint status report on progress of discovery & oversaw filing of same. |
| 5/2/2022 | Lugo, Johnny | Legal Assistant | 0.6 | $75 | $45.00 | Electronically filed via PACER and docketed for the litigation record file the Joint Status Report on the progress of discovery. |
| 5/2/2022 | Davis, Morgan A. | Associate | 0.9 | $350 | $315.00 | Revising response to discovery letter (.8); sending same (.1) |
| 5/3/2022 | Schwab, Soren | Associate | 2.5 | $250 | $625.00 | Reviewed client documents for privilege in anticipation of production to defendants (2.5) |
| 5/4/2022 | Schwab, Soren | Associate | 4.0 | $250 | $1,000.00 | Reviewed client documents to respond to discovery requests (3.5); team meeting with D. O'Neil re next steps (.5) |
| 5/5/2022 | Schwab, Soren | Associate | 9.8 | $250 | $2,450.00 | Reviewed client documents to respond to discovery requests (3.5); reviewed same for privilege (3.5); prepared client documents for production (2.8) |
| 5/6/2022 | Schwab, Soren | Associate | 5.3 | $250 | $1,325.00 | Reviewed client documents for privilege in anticipation of production to defendants (2.5); prepared client documents for production (1.8); |
| 5/9/2022 | Schwab, Soren | Associate | 1.8 | $250 | $450.00 | Prepared client documents for production |
| 5/10/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Prepared client documents for production |
| 5/11/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Prepared client documents for production |
| 5/12/2022 | Rosh, Samuel | Associate | 2.4 | $300 | $720.00 | Reviewed documents for production to defendants. |
| 5/13/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Drafted privilege log (1.3) |
| 5/13/2022 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Reviewed defendants' interrogatory responses. |
| 5/16/2022 | Schwab, Soren | Associate | 2.3 | $250 | $575.00 | Reviewed client documents to respond to discovery requests (1.8); drafted privilege log (.5) |
| 5/17/2022 | Schwab, Soren | Associate | 5.3 | $250 | $1,325.00 | Drafted privilege log (2.8); reviewed client documents to respond to discovery requests (2); call with M. Davis re privilege log (.5) |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 5/17/2022 | Davis, Morgan A. | Associate | 0.5 | $350 | $175.00 | Call w/ Schwab to discuss privilege log and production (.5). |
| 5/18/2022 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Draft privilege log (1) |
| 5/20/2022 | Schwab, Soren | Associate | 2.8 | $250 | $700.00 | Finalized privilege log (1.3); researched attorney client privilege (1.5) |
| 5/24/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Reviewed documents for production (2.8); call with S. Rosh re discovery (.5) |
| 5/25/2022 | Schwab, Soren | Associate | 6.3 | $250 | $1,575.00 | Reviewed documents for supplemental production (3.3); team meeting with D. O'Neil re next steps (.5); drafted deposition outlines (2.5) |
| 5/26/2022 | Schwab, Soren | Associate | 2.3 | $250 | $575.00 | Drafted deposition outlines (2.3) |
| 5/27/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Drafted deposition outlines (3.3) |
| 5/31/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Compiled supplemental document production (2.3); drafted deposition outlines (1) |
| 5/31/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Drafted monthly status report and sent same to D. O'Neil. |
| 6/1/2022 | Schwab, Soren | Associate | 2.5 | $250 | $625.00 | Drafted deposition outlines (2.5) |
| 6/2/2022 | Rosh, Samuel | Associate | 0.4 | $300 | $120.00 | Corresponded with opposing counsel re status report & oversaw filing of same. |
| 6/7/2022 | Schwab, Soren | Associate | 2.5 | $250 | $625.00 | Drafted deposition outlines (1.5); client call re document collection (.5); team call with M. Davis re status (.5) |
| 6/16/2022 | Schwab, Soren | Associate | 3.3 | $250 | $825.00 | Reviewed documents to respond to discovery requests (1.3); drafted deposition outlines (1.5); document collection (.5) |
| 6/23/2022 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Drafted deposition outlines (1.3) |
| 6/29/2022 | Rosh, Samuel | Associate | 0.1 | $300 | $30.00 | Circulated draft status report to team. |
| 7/1/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Finalized and filed joint status report on progress of discovery. |
| 7/5/2022 | Rosh, Samuel | Associate | 0.7 | $300 | $210.00 | Conducted research re district court's rules for moving to extend discovery deadlines. |
| 7/6/2022 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Circulated research re moving to extend discovery deadlines. |
| 7/7/2022 | O'Neil, David A. | Partner | 1.0 | $450 | $450.00 | Correspondence and strategy discussions re discovery and next steps. |
| 7/25/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Coordinate with team re filing of motion to extend discovery deadlines. |
| 8/2/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Team meeting re next steps (.5); reviewed time entries for fees (.3) |
| 8/26/2022 | Schwab, Soren | Associate | 0.5 | $250 | $125.00 | Researched which types of legal costs are recoverable |
| 8/30/2022 | Rosh, Samuel | Associate | 0.1 | $300 | $30.00 | Prepare draft status report re status of discovery. |
| 9/2/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Oversaw filing of joint status report on progress of discovery. |
| 9/9/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Draft email to opposing counsel re extension of time to complete discovery & coordinate with D. O'Neil and M. Davis re same. |
| 9/13/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Reviewed and provided comments on draft motion for extension of time to complete discovery. |
| 10/1/2022 | Rosh, Samuel | Associate | 0.1 | $300 | $30.00 | Drafted status report re discovery & circulated same to team. |
| 10/3/2022 | Daniels, Ryan | Legal Assistant | 0.3 | $75 | $22.50 | Electronically filing Joint Status Report. |
| 10/31/2022 | Rosh, Samuel | Associate | 0.1 | $300 | $30.00 | Circulated draft status report & sent to opposing counsel. |
| 11/2/2022 | Lugo, Johnny | Legal Assistant | 0.7 | $75 | $52.50 | Electronically filed via PACER and docketed for the litigation record file the Joint Status Report on the progress of discovery. |
| 11/2/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Oversaw filing of joint status report re status of discovery. |
| 11/3/2022 | Rosh, Samuel | Associate | 1.6 | $300 | $480.00 | Reviewed new policy implemented by University of Florida and updated team and client re same (1.1); conducted research re availability of attorneys' fees in event of voluntary dismissal of case (.5). |
| 11/4/2022 | Schwab, Soren | Associate | 4.1 | $250 | $1,025.00 | Drafted motion for attorneys' fees |
| 11/7/2022 | Schwab, Soren | Associate | 3.8 | $250 | $950.00 | Drafted motion for attorneys' fees |
| 11/7/2022 | Rosh, Samuel | Associate | 1.0 | $300 | $300.00 | Reviewed and revised draft motion for attorneys' fees (1). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|------|-----------------|-------|-------|------|--------|-----------|
| 11/8/2022 | Schwab, Soren | Associate | 1.8 | $250 | $450.00 | Revised draft motion for attorneys' fees |
| 11/8/2022 | Rosh, Samuel | Associate | 1.2 | $300 | $360.00 | Revised motion for attorneys' fees and sent same to J. Fried & S. Schwab. |
| 11/9/2022 | Schwab, Soren | Associate | 0.8 | $250 | $200.00 | Reviewed motion to extend court deadlines (.3); correspondence re motion for attorneys' fees (.5) |
| 11/9/2022 | Rosh, Samuel | Associate | 0.6 | $300 | $180.00 | Drafted joint motion to extend discovery deadlines and corresponded with opposing counsel re same. |
| 11/10/2022 | Rosh, Samuel | Associate | 0.5 | $300 | $150.00 | Finalized and oversaw filing of motion for extension of time. |
| 11/10/2022 | Daniels, Ryan | Legal Assistant | 0.5 | $75 | $37.50 | Electronically filing joint motion for extension of time. |
| 12/1/2022 | Rosh, Samuel | Associate | 0.1 | $300 | $30.00 | Emailed opposing counsel re: filing of status report. |
| 12/2/2022 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Corresponded with opposing counsel re filing of status report & oversaw filing of same. |
| 12/2/2022 | Daniels, Ryan | Legal Assistant | 0.4 | $75 | $30.00 | Electronically serve and file status report. |
| 12/5/2022 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Research to confirm availability of fees under 11th Circuit precedent (.3). |
| 12/10/2022 | Rosh, Samuel | Associate | 0.1 | $300 | $30.00 | Reviewed correspondence from J. Goldhagen and emailed team re same. |
| 12/13/2022 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Emailed co-counsel re: obtaining time records for attorneys' fee application (.2); corresponded with team re: discovery deadline (.1) |
| 12/14/2022 | Schwab, Soren | Associate | 0.3 | $250 | $75.00 | Reviewed time entries for fee application (.3) |
| 12/15/2022 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Reviewed time entries for fee application (1) |
| 1/3/2023 | Schwab, Soren | Associate | 0.3 | $250 | $75.00 | Drafted motion for attorneys' fees (.3) |
| 1/4/2023 | Schwab, Soren | Associate | 1.3 | $250 | $325.00 | Drafted motion for attorneys' fees (1.3) |
| 1/5/2023 | Erosa, Manuel Luis | Legal Assistant | 0.2 | $75 | $15.00 | Reviewed Managing Attorney's and Court's Records re R. Daniels' filed status report for S. Rosh |
| 1/5/2023 | Rosh, Samuel | Associate | 0.3 | $300 | $90.00 | Drafted, corresponded with opposing counsel, and oversaw filing of status report (.3) |
| 1/5/2023 | Daniels, Ryan | Legal Assistant | 0.5 | $75 | $37.50 | Electronically serve and file joint status report, adding to litigation record, and calculating future deadlines. |
| 1/9/2023 | Schwab, Soren | Associate | 4.0 | $250 | $1,000.00 | Drafted motion for attorneys' fees (2); reviewed billing entries for attorneys' fees (2) |
| 2/10/2023 | Schwab, Soren | Associate | 2.8 | $250 | $700.00 | Drafted joint status report (.8); reviewed billing entries for attorneys' fees application (2) |
| 2/10/2023 | Daniels, Ryan | Legal Assistant | 0.4 | $75 | $30.00 | Electronically serving and filing status report. |
| 2/13/2023 | Schwab, Soren | Associate | 1.0 | $250 | $250.00 | Reviewed billing entries for attorneys' fees application |
| 3/1/2023 | Rosh, Samuel | Associate | 0.2 | $300 | $60.00 | Draft status report & send same to opposing counsel. |
| 3/20/2023 | Schwab, Soren | Associate | 2.3 | $250 | $575.00 | Drafted entitlement motion for attorneys' fees |
| 3/22/2023 | Schwab, Soren | Associate | 1.8 | $250 | $450.00 | Drafted entitlement motion for attorney's fees |
| 3/22/2023 | Rosh, Samuel | Associate | 1.5 | $300 | $450.00 | Review and revise motion for attorneys' fees and conduct research re: same. |
| 3/23/2023 | Rosh, Samuel | Associate | 0.7 | $300 | $210.00 | Revise motion for attorneys' fees (.6); email co-counsel and accounting departments for receipts for bill of costs (.1). |
| 3/23/2023 | Fried, Jaime | Associate | 1.1 | $300 | $330.00 | Revised draft motion for attorney's fees. |
| 3/24/2023 | Fried, Jaime | Associate | 0.3 | $300 | $90.00 | Revised draft motion for fees. |
| 3/27/2023 | Fried, Jaime | Associate | 0.8 | $300 | $240.00 | Reviewed and revised draft motion for attorney's fees and corresponded with S. Schwab re: same. |
| 3/29/2023 | Davis, Morgan A. | Associate | 1.0 | $350 | $350.00 | Reviewing and revising fees motion. |
| 3/29/2023 | Schwab, Soren | Associate | 3.5 | $250 | $875.00 | Drafted bill of costs (.5); call with J. Fried re bill of costs (.5); research re bill of costs (.5); revised motion for attorney's fees (1.2); drafted attorney declaration (.8) |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3/30/2023 | Schwab, Soren | Associate | 4.2 | $250 | $1,050.00 | Revised motion for attorney's fees (2.1); drafted attorney declaration (1.1); reviewed billing entries for attorney's fees motion (1) |
| 3/30/2023 | Fried, Jaime | Associate | 0.60 | $300 | $180.00 | Reviewed motion for attorneys' fees and corresponded with S. Schwab re: same. |
| 3/30/2023 | Davis, Morgan A. | Associate | 1.50 | $350 | $525.00 | Reviewing and editing fees motion. |
| 3/31/2023 | Davis, Morgan A. | Associate | 1.00 | $350 | $350.00 | Revising fees motion and affidavit. |
| 3/31/2023 | Schwab, Soren | Associate | 1.00 | $250 | $250.00 | Revised motion for attorney's fees (1) |
| 4/3/2023 | Schwab, Soren | Associate | 1.70 | $250 | $425.00 | Revised motion for attorneys' fees |
| 4/6/2023 | Erosa, Manuel Luis | Legal Assistant | 0.60 | $75 | $45.00 | Filed motion for atty fees plus Bill of Costs |
| 4/6/2023 | Schwab, Soren | Associate | 1.20 | $250 | $300.00 | Finalized and filed motion for attorneys' fees |
| 4/6/2023 | Rosh, Samuel | Associate | 0.50 | $300 | $150.00 | Review and revise motion for attorneys' fees. |
| 4/19/2023 | Schwab, Soren | Associate | 1.00 | $250 | $250.00 | Drafted declaration in support of attorneys' fees. |
| 4/19/2023 | Rosh, Samuel | Associate | 0.80 | $300 | $240.00 | Review and revise draft declaration in support of attorneys' fees |
| 4/20/2023 | Rosh, Samuel | Associate | 1.60 | $300 | $480.00 | Review defendants' opposition to motion for fees and conducted research re: same. |
| 4/21/2023 | Schwab, Soren | Associate | 4.80 | $250 | $1,200.00 | Reviewed court order requesting reply brief and discussed same with team (.8); drafted reply brief in support of attorneys' fees (4) |
| 4/21/2023 | Rosh, Samuel | Associate | 2.10 | $300 | $630.00 | Conduct research for and attend meeting re: reply brief in support of motion for attorneys' fees (2.1). |
| 4/23/2023 | Rosh, Samuel | Associate | 1.50 | $300 | $450.00 | Conduct research for and draft reply in support of motion for attorneys' fees and costs. |
| 4/24/2023 | Schwab, Soren | Associate | 1.80 | $250 | $450.00 | Drafted reply brief in support of attorneys' fees |
| 4/24/2023 | Fried, Jaime | Associate | 2.60 | $300 | $780.00 | Revised draft reply brief and conferred with S. Rosh re: same. |
| 4/24/2023 | Rosh, Samuel | Associate | 2.20 | $300 | $660.00 | Reviewed draft reply in support of motion for attorneys' fees and revised same. |
| 4/25/2023 | Rosh, Samuel | Associate | 2.80 | $300 | $840.00 | Conducted research for and drafted reply in support of motion for attorneys' fees. |
| 4/26/2023 | Davis, Morgan A. | Associate | 5.20 | $350 | $1,820.00 | Reviewing and revising brief in reply to motion for fees; communicating w/ Rosh re: same. |
| 4/26/2023 | Fried, Jaime | Associate | 1.50 | $300 | $450.00 | Reviewed draft reply brief; conferred with S. Rosh re: same. |
| 4/26/2023 | Rosh, Samuel | Associate | 1.80 | $300 | $540.00 | Revise reply in support of motion for attorneys' fees & discuss same with J. Fried & circulate same to team. |
| 4/27/2023 | Davis, Morgan A. | Associate | 1.20 | $350 | $420.00 | Further revisions to brief and discussing same w/ team. |
| 4/28/2023 | Rosh, Samuel | Associate | 0.80 | $300 | $240.00 | Reviewed edits to reply in support of motion for attorneys' fees, discussed same with S. Schwab, and circulated final draft of same (.8). |
| 5/1/2023 | Rosh, Samuel | Associate | 2.30 | $300 | $690.00 | Finalized and oversaw filing of reply in support of motion for attorneys' fees. |
| 5/9/2023 | Schwab, Soren | Associate | 1.50 | $250 | $375.00 | Reviewed order for supplemental briefing and correspondence re same (.5); research for supplemental brief (1) |
| 5/9/2023 | Fried, Jaime | Associate | 0.60 | $300 | $180.00 | Reviewed Judge Walker's order re: supplemental briefing; corresponded with team (.3); call with S. Rosh re: order (.3). |
| 5/9/2023 | Rosh, Samuel | Associate | 1.30 | $300 | $390.00 | Review court order requesting supplemental briefing, discuss with team, and begin research re: same. |
| 5/10/2023 | Fried, Jaime | Associate | 1.90 | $300 | $570.00 | Team meeting re: supplemental briefing (1); legal research re: same (.9). |
| 5/10/2023 | Schwab, Soren | Associate | 5.30 | $250 | $1,325.00 | Team call re supplemental briefing (1); drafted supplemental brief (4.3) |
| 5/10/2023 | Rosh, Samuel | Associate | 1.80 | $300 | $540.00 | Conduct research for supplemental brief. |
| 5/10/2023 | Davis, Morgan A. | Associate | 0.90 | $350 | $315.00 | Reviewing and analyzing court order re: further briefing (.3); communicating w/ team re: same (.6). |

| Date | Timekeeper Name | Title | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/11/2023 | Rosh, Samuel | Associate | 1.10 | $300 | $330.00 | Conducted research for supplemental brief. |
| 5/11/2023 | Schwab, Soren | Associate | 3.80 | $250 | $950.00 | Drafted supplemental brief (3.5); call with S. Rosh re supplemental brief (.3) |
| 5/11/2023 | Fried, Jaime | Associate | 1.20 | $300 | $360.00 | Reviewed draft supplemental brief (1); corresponded with S. Schwab re: same (.2). |
| 5/12/2023 | Rosh, Samuel | Associate | 1.70 | $300 | $510.00 | Revised supplemental brief and discussed same with J. Fried. |
| 5/12/2023 | Fried, Jaime | Associate | 0.70 | $300 | $210.00 | Reviewed and revised draft supplemental brief. |
| 5/12/2023 | Davis, Morgan A. | Associate | 1.90 | $350 | $665.00 | Revising supplemental brief |
| 5/13/2023 | Rosh, Samuel | Associate | 0.60 | $300 | $180.00 | Reviewed and revised supplemental brief. |
| 5/15/2023 | Fried, Jaime | Associate | 2.20 | $300 | $660.00 | Reviewed and revised draft supplemental brief (1.8); corresponded internally re: same (.4). |
| 5/15/2023 | Schwab, Soren | Associate | 1.80 | $250 | $450.00 | Revised supplemental brief |
| 5/15/2023 | Davis, Morgan A. | Associate | 1.30 | $350 | $455.00 | Further revising supplemental brief. |
| 5/15/2023 | Rosh, Samuel | Associate | 1.80 | $300 | $540.00 | Revised supplemental brief in support of motion for attorneys' fees. |
| 5/16/2023 | Davis, Morgan A. | Associate | 0.60 | $350 | $210.00 | Communicating w/ team re: further revisions to brief and filing. |
| 5/16/2023 | Schwab, Soren | Associate | 2.80 | $250 | $700.00 | Reviewed and finalize supplemental brief (2); corresponded with S. Schwab re: same (.8). |
| 5/16/2023 | Fried, Jaime | Associate | 2.80 | $300 | $840.00 | |
| 5/16/2023 | Rosh, Samuel | Associate | 2.20 | $300 | $660.00 | Finalize supplemental brief in support of motion for attorneys' fees, and oversee filing of same (2.2). |

| | | | | | |
|---|---|---|---|---|---|
| **Sub-totals** | **1209.5** | | **$369,335.00** | |
| **15% Discount** | | | **($55,400.25)** | |
| **Total Fees** | | | **$313,934.75** | |